Alan HOROWITCH, Plaintiff–Appellee,

v.

DIAMOND AIRCRAFT INDUSTRIES, INC., a foreign corporation, Defendant–Appellant.

No. 10–12931.

United States Court of Appeals, Eleventh Circuit.

March 8, 2013.

Jennifer B. Dempsey, William V. Custer, IV, Bryan Cave, LLP, Atlanta, GA, James Charles Hauser, Attorney's Fees In Florida, Maitland, FL, Christopher C. Cathcart, Marc Phillip Ossinsky, Ossinsky & Cathcart, PA, Winter Park, FL, for Plaintiff–Appellee.

L. Robert Bourgeois, Banker Lopez Gassler, PA, Ceci Berman, Hala A. Sandridge, Sarah Lahlou–Amine, Fowler White Boggs, PA, Tampa, FL, David C. Schwartz Banker Lopez Gassler, PA, Orlando, FL, for Defendant–Appellant.

Before CARNES, ANDERSON, and FARRIS,* Circuit Judges.

PER CURIAM:

This case returns to us after we certified four questions to the Florida Supreme Court, two of which related to Florida's offer of judgment statute, Fla. Stat. § 768.79, and two of which related to the

designation.

Florida Deceptive and Unfair Trade Practices Act ("FDUTPA"), Fla. Stat. § 501.2105. The reader is referred to our previous certification opinion, *Horowitch v. Diamond Aircraft Indus., Inc.*, 645 F.3d 1254 (11th Cir.2011).

The Florida Supreme Court, in an opinion dated January 10, 2013, answered the certified questions. *See Diamond Aircraft Indus., Inc. v. Horowitch*, 107 So.3d 362, 2013 WL 105328 (Fla. Jan. 10, 2013). Although the Florida Supreme Court held that Diamond Aircraft was not entitled to any attorneys' fees pursuant to Florida's offer of judgment statute, the Court held that the attorneys' fee provision under FDUTPA does apply to the instant litigation for fees incurred up until the time that the federal district court held that FDUTPA was inapplicable.

Accordingly, this case is remanded to the district court for a determination of attorneys' fees to which Diamond Aircraft is entitled pursuant to the opinion of the Florida Supreme Court.

SO ORDERED.[1]

---

1. We TRANSFER to the district court Diamond Aircraft's motion for attorneys' fees because under the FDUTPA, the trial court is the proper venue for bringing that motion. *See* Fla. Stat. § 501.2105(2) ("The attorney for the prevailing party shall submit a sworn affidavit of his or her time spent on the case and his or her costs incurred for all the motions, hearings, and appeals to the trial judge who presided over the civil case."); *M.G.B. Homes, Inc. v. Ameron Homes, Inc.*, 30 F.3d 113, 115 (11th Cir.1994).